SCHEDULED FOR ORAL ARGUMENT JANUARY 20, 2026

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA, et al.,

*Petitioners*,

v.

U.S. ENVIRONMENTAL PROTECTION
AGENCY, et al.,

*Respondents*.

Case No. 24-1193 and
consolidated cases

## NOTICE OF FILING CORRECTED CERTIFIED INDEX
## TO THE ADMINISTRATIVE RECORD

Respondents the United States Environmental Protection Agency and

Administrator Lee Zeldin ("EPA") give notice of the filing of a Corrected Certified

Index to the Administrative Record in the above captioned petition for review.  The

Corrected Certified Index adds one document, the August 2022 Economic

Assessment (EPA-HQ-OLEM-2019-0341-0035) (JA098-181) issued with the

proposed rule, which was inadvertently excluded in EPA's July 29, 2024, Certified

Index, Doc. No. 2067217.  No other changes have been made.

Respectfully submitted,

DATED:  December 5, 2025

ADAM R.F. GUSTAFSON
*Principal Deputy Assistant Attorney
General*

_/s/  Jin Hyung Lee_
JIN HYUNG LEE
Environmental Defense Section
Environment & Natural Resources
Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044
(202) 598-7264
Jin.hyung.lee@usdoj.gov

_Counsel for Respondents_

## CERTIFICATE OF SERVICE

On December 5, 2025, I filed the foregoing with the Court's CM/ECF

system, which will notify each party.

*/s/ Jin Hyung Lee*
JIN HYUNG LEE

**IN THE UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT**

CHAMBER OF COMMERCE OF THE
UNITED STATES OF AMERICA, et al.,

     *Petitioners*,

     v.

U.S. ENVIRONMENTAL PROTECTION
AGENCY, et al.,

     *Respondents*.

Case No. 24-1193 and
consolidated cases

**CORRECTED CERTIFIED INDEX
TO THE ADMINISTRATIVE RECORD**

I, Mark Barolo, am the Office Director of the Office of Superfund and Emergency

Management (which encompasses the office formerly known as the Office of Superfund

Remediation and Technology Innovation), within the Office of Land and Emergency

Management of the United States Environmental Protection Agency (EPA).

On July 24, 2025, EPA filed the certified index of the administrative record for

EPA's final action under the Comprehensive Environmental Response, Compensation,

and Liability Act, 42 U.S.C. § 9601 *et seq.*, titled, "Designation of Perfluorooctanoic Acid

(PFOA) and Perfluorooctanesulfonic Acid (PFOS) as CERCLA Hazardous Substances,"

published in the *Federal Register* on May 8, 2024 (89 Fed. Reg. 39124) ("Hazardous

Substances Rule"). Doc. No. 2067217. The index filed on July 24, 2025, inadvertently excluded the August 2022 Economic Assessment (EPA-HQ-OLEM-2019-0341-0035) (JA098-181) issued with the proposed rule. The certified index enclosed below has been updated to include that document. With the addition of this document, I certify to the best of my knowledge and belief that the attached index lists the documents constituting the administrative record for EPA's Hazardous Substances Rule. The listed documents are contained in the docket for this action under Docket ID No. EPA-HQ-OLEM-2019-0341 and can be found at *http://www.regulations.gov*.

In witness thereof, I have signed my name this 5th day of December 2025, at Environmental Protection Agency, 1200 Pennsylvania Avenue NW, Washington, D.C.

MARK
BAROLO

Digitally signed by
MARK BAROLO
Date: 2025.12.05
08:35:03 -05'00'

Mark Barolo
Office Director
Office of Superfund and Emergency
Management
Office of Land and Emergency
Management
U.S. Environmental Protection Agency

2

CORRECTED INDEX OF DOCUMENTS COMPRISING THE RECORD
"Designation of Perfluorooctanoic Acid (PFOA) and Perfluorooctanesulfonic Acid (PFOS) as
CERCLA Hazardous Substances,"
89 Fed. Reg. 39124 (May 8, 2024)

| Document ID | Title |
|---|---|
| EPA-HQ-OLEM-2019-0341-0001 | Proposed Rule:  Comprehensive Environmental Response, Compensation, and Liability Act Hazardous Substances: Designation of Perfluorooctanoic Acid and Perfluorooctanesulfonic Acid |
| EPA-HQ-OLEM-2019-0341-0035 | Economic Assessment of the Potential Costs and Other Impacts of the Proposed Rulemaking to Designate Perfluorooctanoic Acid (PFOA) and Perfluorooctanesulfonic Acid (PFOS) as Hazardous Substances |
| EPA-HQ-OLEM-2019-0341-0096 | Proposed Approaches to the Derivation of a Draft Maximum Contaminant Level Goal for PFOA in Drinking Water |
| EPA-HQ-OLEM-2019-0341-0097 | Performance Specification Fire Extinguishing Agent Aqueous Film-Forming Foam (AFFF) Liquid Concentrate for Fresh and Sea Water |
| EPA-HQ-OLEM-2019-0341-0098 | Listing of Perfluorooctane Sulfonic Acid its Salts and Perfluorooctane Sulfonyl Fluoride |
| EPA-HQ-OLEM-2019-0341-0099 | Norway Introduces Restrictions on PFOA |
| EPA-HQ-OLEM-2019-0341-0100 | Report of the Persistent Organic Pollutants Review Committee on the Work of its Second Meeting Addendum Risk profile on Perfluorooctane Sulfonate |
| EPA-HQ-OLEM-2019-0341-0101 | Evaluation of Perfluorooctane Sulfonic Acid its Salts and Perfluorooctane Sulfonyl Fluoride Pursuant to Paragraphs 5 and 6 of Part III of Annex B |
| EPA-HQ-OLEM-2019-0341-0102 | Alpha hexachlorocyclohexane |

3

| EPA-HQ-OLEM-2019-0341-0103 | Report of the Persistent Organic Pollutants Review Committee on the Work of its 13th Meeting Risk Management Evaluation on PFOA its Salts |
| --- | --- |
| EPA-HQ-OLEM-2019-0341-0104 | ACT 21 (S 49) Vermont 2019 PFAS Law Factsheet |
| EPA-HQ-OLEM-2019-0341-0105 | PFAS and Drinking Water- What is a State Action Level |
| EPA-HQ-OLEM-2019-0341-0106 | Fact Sheet President Biden Signs Executive Order Catalyzing America Clean Energy Economy Through Federal Sustainability |
| EPA-HQ-OLEM-2019-0341-0107 | Chapter 12 of the Environmental Protection Rules Groundwater Protection Rule and Strategy |
| EPA-HQ-OLEM-2019-0341-0108 | Recommendation by the Persistent Organic Pollutants Review Committee to List Perfluorooctanoic Acid (PFOA) its Salts and PFOA-related Compounds Recommendation by the Persistent Organic Pollutants Review Committee to list perfluorooctanoic acid (PFOA), its Salts and PFOA-related compounds in Annex A to the Convention and draft Text of the Proposed Amendment |
| EPA-HQ-OLEM-2019-0341-0109 | DNR And DHS Issue Do Not Eat Advisory for Deer Liver in Five-Mile Area Surrounding JCI-TYCO Site in Marinette |
| EPA-HQ-OLEM-2019-0341-0110 | Summary of Cycle 10 Recommendations Scientific Support Documents for the Cycle 10 Recommended Groundwater Standards, to Darsi Foss, Administrator, Division of Environmental Management, Department of Natural Resources, 10th Cycle of Groundwater Standard Proposals |

4

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0111 | Per- and Polyfluoroalkyl Substances (PFAS) Wisconsin Department of Health Services Last Revised: October 12, 2021 |
| EPA-HQ-OLEM-2019-0341-0112 | Executive Order on Tackling the Climate Crisis at Home and Abroad |
| EPA-HQ-OLEM-2019-0341-0113 | Report of the Persistent Organic Pollutants Review Committee on the Work of its 14th Meeting Addendum |
| | to the Risk Management Evaluation on PFOA |
| EPA-HQ-OLEM-2019-0341-0114 | Perfluorooctane Sulfonate (PFOS) and Related Fluorochemicals in Chicken Egg in China |
| EPA-HQ-OLEM-2019-0341-0115 | Alpha hexachlorocyclohexane |
| EPA-HQ-OLEM-2019-0341-0116 | Neutral Poly- perfluoroalkyl Substances in Air and Snow from the Arctic |
| EPA-HQ-OLEM-2019-0341-0117 | PFAS in the U.S. Population |
| EPA-HQ-OLEM-2019-0341-0118 | Per- and Polyfluoroalkyl Substances (PFAS) Incineration to Manage PFAS Waste Streams |
| EPA-HQ-OLEM-2019-0341-0119 | FDA Issues Letter to Industry on Fluorinated Polyethylene Food Contact Containers |
| EPA-HQ-OLEM-2019-0341-0120 | Detection of Poly- and Perfluoroalkyl Substances (PFASs) in U.S. Drinking Water Linked to Industrial Sites Military Fire Training Areas and Wastewater Treatment Plants |
| EPA-HQ-OLEM-2019-0341-0121 | FDA Announces the Voluntary Phase-Out by Industry of Certain PFAS Used in Food Packaging |
| EPA-HQ-OLEM-2019-0341-0122 | Definition of Immediate for EPCRA and CERCLA Release Notification |
| EPA-HQ-OLEM-2019-0341-0123 | Aqueous Film Forming Foam Report to Congress |
| EPA-HQ-OLEM-2019-0341-0124 | Guidelines for Canadian Drinking Water Quality Guideline Technical Document PFOS |

| EPA-HQ-OLEM-2019-0341-0125 | Maine Remedial Action Guidelines (RAGs) for Sites Contaminated with Hazardous Substances |
| EPA-HQ-OLEM-2019-0341-0126 | Evaluation of Kentucky Community Drinking Water for Per and Poly Fluoroalkyl Substances |
| EPA-HQ-OLEM-2019-0341-0127 | Health-based Drinking Water Value Recommendations for PFAS in Michigan |
| EPA-HQ-OLEM-2019-0341-0128 | 310 CMR 22 The Massachusetts Drinking Water Regulations |
| EPA-HQ-OLEM-2019-0341-0129 | Dirty Water Toxic Forever PFAS Chemicals Are Prevalent in the Drinking Water of Environmental Justice Communities |
| EPA-HQ-OLEM-2019-0341-0130 | Toxicological Summary for Perfluorooctanoate |
| EPA-HQ-OLEM-2019-0341-0131 | Toxicological Summary for Perfluorooctane sulfonate |
| EPA-HQ-OLEM-2019-0341-0132 | Michigan PFAS Action Response Team- Fish and wildlife |
| EPA-HQ-OLEM-2019-0341-0133 | Technical Support Document Per- and Polyfluoroalkyl Substances (PFAS) An Updated Subgroup Approach to Groundwater and Drinking Water Values |
| EPA-HQ-OLEM-2019-0341-0134 | Appendix 1 Interim Maximum Allowable Concentrations (IMACs) |
| EPA-HQ-OLEM-2019-0341-0135 | PFAS in Deer |
| EPA-HQ-OLEM-2019-0341-0136 | Guidance on Evaluating a Violators Ability to Pay a Civil Penalty in an Administrative Enforcement Action |
| EPA-HQ-OLEM-2019-0341-0137 | Why Do Firms Pollute and Reduce Toxic Emissions |
| EPA-HQ-OLEM-2019-0341-0138 | Statewide Testing Initiative |
| EPA-HQ-OLEM-2019-0341-0139 | MDHHS Announces Launch of New PFAS Health Study in Impacted West Michigan Communities |
| EPA-HQ-OLEM-2019-0341-0140 | Final PFAS-Related Revisions to the MCP (2019) |

| EPA-HQ-OLEM-2019-0341-0141 | Summary of the Guideline on the Treatment of Wastes Containing Perfluorooctane Sulfonic Acid (PFOS) |
|---|---|
| EPA-HQ-OLEM-2019-0341-0142 | Circular DEQ-7 Montana Numeric Water Quality Standards |
| EPA-HQ-OLEM-2019-0341-0143 | Investigations |
| EPA-HQ-OLEM-2019-0341-0144 | Exposure Assessment of PFAS-contaminated Sites Using Avian Eggs as a Biomonitoring Tool |
| EPA-HQ-OLEM-2019-0341-0145 | Nevada Division of Environmental Protection Basic Comparison Levels |
| EPA-HQ-OLEM-2019-0341-0146 | MDHHS Recommends Michiganders Avoid Foam on Lakes and Rivers |
| EPA-HQ-OLEM-2019-0341-0147 | Appendix A Health-based Maximum Contaminant Level Support Document Perfluorooctanoic acid (PFOA) |
| EPA-HQ-OLEM-2019-0341-0148 | Risk Assessment Guidance for Site Investigations and Remediation Vol I Soil Screening Guidance for Human Health Risk Assessments |
| EPA-HQ-OLEM-2019-0341-0149 | NTP Technical Report on the Toxicology and Carcinogenesis Studies of Perfluorooctanoic acid (CASRN 335-67-1) Administered in Feed to Sprague Dawley Rat |
| EPA-HQ-OLEM-2019-0341-0150 | Appendix A Health-based Maximum Contaminant Level Support Document Perfluorooctane sulfonate (PFOS) |
| EPA-HQ-OLEM-2019-0341-0151 | PFAS Contamination Is an Equity Issue and President Trump EPA Is Failing to Fix It |
| EPA-HQ-OLEM-2019-0341-0152 | PFOS and PFC Releases and Associated Pollution from a PFC Production Plant in Minnesota (USA) |
| EPA-HQ-OLEM-2019-0341-0153 | Ohio Per- and Polyfluoroalkyl Substances (PFAS) Action Plan for Drinking Water |
| EPA-HQ-OLEM-2019-0341-0154 | DoD Sites - Boundary |

| EPA-HQ-OLEM-2019-0341-0155 | Public Health Goals First Public Review Draft Perfluorooctanoic Acid and Perfluorooctane Sulfonic Acid in Drinking Water |
| --- | --- |
| EPA-HQ-OLEM-2019-0341-0156 | Polyfluorinated Compounds Past Present and Future |
| EPA-HQ-OLEM-2019-0341-0157 | What is Minnesota Doing About PFAS |
| EPA-HQ-OLEM-2019-0341-0158 | Watershed Investigations |
| EPA-HQ-OLEM-2019-0341-0159 | New Hampshire Code of Administrative Rules Section Env-Dw 701 03 Units of measure for MCLs and MCLGs |
| EPA-HQ-OLEM-2019-0341-0160 | OAR 340 045 0100 Table A Persistent Pollutants |
| EPA-HQ-OLEM-2019-0341-0161 | New Pennsylvania PFOS and PFOA Cleanup Standards Reach Final Major Regulatory Hurdle |
| EPA-HQ-OLEM-2019-0341-0162 | Regulation of Perfluorooctanoic Acid (PFOA) and Perfluorooctane Sulfonic Acid (PFOS) in Drinking Water a Comprehensive Review |
| EPA-HQ-OLEM-2019-0341-0163 | Fluorochemical Mass Flows in a Municipal Wastewater Treatment Facility |
| EPA-HQ-OLEM-2019-0341-0164 | Denmark PFAS Ban in Paper and Cardboard Effective in July 2020 |
| EPA-HQ-OLEM-2019-0341-0165 | Rhode Island Department of Environmental Management Determination of a Groundwater Quality Standard for PFOA and PFOS |
| EPA-HQ-OLEM-2019-0341-0166 | Amendment of Subpart 5-1 of Title 10 NYCRR (Maximum Contaminant Levels (MCLs) Notice of Revised Rulemaking |
| EPA-HQ-OLEM-2019-0341-0167 | Bioaccumulation of Perfluorinated Alkyl Acids Observations and Models |
| EPA-HQ-OLEM-2019-0341-0168 | Ground Water Quality Standards and Maximum Contaminant Levels (MCLs) for Perfluorooctanoic acid (PFOA) and Perfluorooctanesulfonic acid (PFOS) |

| EPA-HQ-OLEM-2019-0341-0169 | Maximum Contaminant Level Recommendation for Perfluorooctanoic Acid in Drinking Water Basis and Background |
|---|---|
| EPA-HQ-OLEM-2019-0341-0170 | Technical Background Report for the June 2019 Proposed MCLs and AGQSs for PFOS PFOA PFNA and PFHxS and Ltr from Dr. Stephen M. Roberts 062519 |
| EPA-HQ-OLEM-2019-0341-0171 | Division 45 - Regulations Pertaining to NPDES and WPCF Permits - 340-045-0100 Effect of a Permit-Initiation Level Rule |
| EPA-HQ-OLEM-2019-0341-0172 | 131b - DoD Sites - Point |
| EPA-HQ-OLEM-2019-0341-0173 | Toxics in Firefighting Law |
| EPA-HQ-OLEM-2019-0341-0174 | PFAS in Wastewater Residuals |
| EPA-HQ-OLEM-2019-0341-0175 | Perfluoro Compounds (PFCs) Various CASRN Numbers |
| EPA-HQ-OLEM-2019-0341-0176 | Diet and Metabolic State are the Main Factors Determining Concentrations of Perfluoroalkyl Substances in Female Polar Bears from Svalbard |
| EPA-HQ-OLEM-2019-0341-0177 | TRRP Protective Concentration Levels |
| EPA-HQ-OLEM-2019-0341-0178 | Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations |
| EPA-HQ-OLEM-2019-0341-0179 | Per- and Poly-fluoroalkyl Substances (PFAS) Policy Analysis |
| EPA-HQ-OLEM-2019-0341-0180 | What are the Health Effects of PFAS |
| EPA-HQ-OLEM-2019-0341-0181 | Technical Fact Sheet - Perfluorooctane Sulfonate (PFOS) and Perfluorooctanoic Acid (PFOA) |
| EPA-HQ-OLEM-2019-0341-0182 | The Third Unregulated Contaminant Monitoring Rule (UCMR 3) Data Summary January 2017 |
| EPA-HQ-OLEM-2019-0341-0183 | EPA Amends Drinking Water Order to DuPont |

| EPA-HQ-OLEM-2019-0341-0184 | Drinking Water Health Advisory for Perfluorooctanoic Acid (PFOA) |
| EPA-HQ-OLEM-2019-0341-0185 | Drinking Water Health Advisory for Perfluorooctane Sulfonate (PFOS) |
| EPA-HQ-OLEM-2019-0341-0186 | Health Effects Support Document for Perfluorooctane Sulfonate (PFOS) |
| EPA-HQ-OLEM-2019-0341-0187 | Health Effects Support Document for Perfluorooctanoic Acid (PFOA) |
| EPA-HQ-OLEM-2019-0341-0188 | Authorized Uses of PFAS in Food Contact Applications |
| EPA-HQ-OLEM-2019-0341-0189 | GeoTracker PFAS Map |
| EPA-HQ-OLEM-2019-0341-0190 | Wisconsin PFAS Action Plan |
| EPA-HQ-OLEM-2019-0341-0191 | Guidance on Considering Environmental Justice During the Development of Regulatory Actions |
| EPA-HQ-OLEM-2019-0341-0192 | Plan EJ 2014 |
| EPA-HQ-OLEM-2019-0341-0193 | 42 U.S.C. § 6921(a) |
| EPA-HQ-OLEM-2019-0341-0194 | Information as Regulation The Effect of Community Right to Know Laws on Toxic Emissions |
| EPA-HQ-OLEM-2019-0341-0195 | 42 U.S.C. § 7412(b)(2) |
| EPA-HQ-OLEM-2019-0341-0196 | About SERDP and ESTCP |
| EPA-HQ-OLEM-2019-0341-0197 | Analyses to Support EPAs National Primary Drinking Water Rulemaking for PFAS |
| EPA-HQ-OLEM-2019-0341-0198 | General Policy on Superfund Ability to Pay Determinations |
| EPA-HQ-OLEM-2019-0341-0199 | Site Uncertainty Allocation Uncertainty and Superfund Liability Valuation |
| EPA-HQ-OLEM-2019-0341-0200 | Toxics Release Information A Policy Tool for Environmental Protection |
| EPA-HQ-OLEM-2019-0341-0201 | 2019 Remediation Market Study |
| EPA-HQ-OLEM-2019-0341-0202 | Firefighting Foam Chemicals DOD (Accessible Version) |

10

| EPA-HQ-OLEM-2019-0341-0203 | Regulatory Impact Analysis Frequently Asked Questions FAQs |
|---|---|
| EPA-HQ-OLEM-2019-0341-0204 | Research on Per and Polyfluoroalkyl Substances PFAS |
| EPA-HQ-OLEM-2019-0341-0205 | Regulatory Impact Analysis - Final Rulemaking for 2017-2025 |
| EPA-HQ-OLEM-2019-0341-0206 | Per- and Polyfluoroalkyl Substances Thermal Destruction at Water Resource Recovery Facilities |
| EPA-HQ-OLEM-2019-0341-0207 | Firefighting Foam and PFAS |
| EPA-HQ-OLEM-2019-0341-0208 | The Effect of Pollution on Worker Productivity - Evidence from Call Center Workers in China |
| EPA-HQ-OLEM-2019-0341-0209 | PFAS Technical and Regulatory Guidance Document and Fact Sheets PFAS-1 - 12 |
| EPA-HQ-OLEM-2019-0341-0210 | A Review of the Emerging Treatment Technologies for PFAS Contaminated Soils |
| EPA-HQ-OLEM-2019-0341-0211 | Air Pollutions Hidden Impacts - Exposure Can Affect Labor Productivity and Human Capital |
| EPA-HQ-OLEM-2019-0341-0212 | Scientific Basis for Managing PFAS as a Chemical Class |
| EPA-HQ-OLEM-2019-0341-0213 | National Priorities List (NPL) Sites - by Listing Date |
| EPA-HQ-OLEM-2019-0341-0214 | Per- and Polyfluoroalkyl Substances (PFAS) |
| EPA-HQ-OLEM-2019-0341-0215 | Per and Polyfluoroalkyl Substances Cleanup Costs |
| EPA-HQ-OLEM-2019-0341-0216 | Superfund at 40 Unfulfilled Expectations |
| EPA-HQ-OLEM-2019-0341-0217 | Enforcement Response Policy for Sections 304 311 and 312 of EPCRA and Section 103 of CERCLA |
| EPA-HQ-OLEM-2019-0341-0218 | Renewal of Information Collection Request |
| EPA-HQ-OLEM-2019-0341-0219 | Frequent Questions - EPCRA |
| EPA-HQ-OLEM-2019-0341-0220 | National Plan of Integrated Airport Systems (NPIAS) 2021 to 2025 |
| EPA-HQ-OLEM-2019-0341-0221 | Executive Order 12866 of September 30 1993 |

11

| EPA-HQ-OLEM-2019-0341-0222 | Environment Health and Human Capital |
| EPA-HQ-OLEM-2019-0341-0223 | 199 - The Humanitarian Data Exchange US Airports |
| EPA-HQ-OLEM-2019-0341-0224 | Analysis of the Risks Arising from the Industrial Use of Perfluorooctanoic Acid (PFOA) and Ammonium Perfluorooctonate |
| | (APFO) and from their use in Consumer Articles |
| EPA-HQ-OLEM-2019-0341-0225 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0226 | Comment submitted by Katherine Dillman |
| EPA-HQ-OLEM-2019-0341-0227 | Comment submitted by Jade Hart |
| EPA-HQ-OLEM-2019-0341-0228 | Comment submitted by Sadie Williams |
| EPA-HQ-OLEM-2019-0341-0229 | Comment submitted by Ian Fraser |
| EPA-HQ-OLEM-2019-0341-0230 | Comment submitted by Sean Whiting |
| EPA-HQ-OLEM-2019-0341-0231 | Comment submitted by Lynn Masters |
| EPA-HQ-OLEM-2019-0341-0232 | Comment submitted by National Waste & Recycling Association (NWRA) and Solid Waste Association of North America (SWANA) |
| EPA-HQ-OLEM-2019-0341-0233 | Anonymous Public Comment |
| EPA-HQ-OLEM-2019-0341-0234 | Comment submitted by International Liquid Terminals Association (ILTA) |
| EPA-HQ-OLEM-2019-0341-0235 | Comment submitted by Association of California Water Agencies (ACWA) |
| EPA-HQ-OLEM-2019-0341-0236 | Comment submitted by Katrina Matheson |
| EPA-HQ-OLEM-2019-0341-0238 | Comment submitted by Harry and Regina Nizer |
| EPA-HQ-OLEM-2019-0341-0239 | Comment submitted by U.S. Chamber of Commerce et al. |

| EPA-HQ-OLEM-2019-0341-0240 | Comment submitted by National Association of Clean Water Agencies (NACWA) et al. |
| `1`1111111EPA-HQ-OLEM-2019-0341-0241 | Comment submitted by Celine M. (no surname provided) |
| EPA-HQ-OLEM-2019-0341-0242 | Comment submitted by American Petroleum Institute (API), American Fuel & Petrochemical Manufacturers (AFPM) and International Liquid Terminals Association (ILTA) |
| EPA-HQ-OLEM-2019-0341-0243 | Comment submitted by American Farm Bureau Federation et al. |
| EPA-HQ-OLEM-2019-0341-0244 | Comment submitted by Savannah River Nuclear Solutions, LLC |
| EPA-HQ-OLEM-2019-0341-0245 | Comment submitted by National League of Cities et al. |
| EPA-HQ-OLEM-2019-0341-0246 | Comment submitted by Superfund Settlements Project (SSP) |
| EPA-HQ-OLEM-2019-0341-0247 | Comment submitted by Olivia Hernandez |
| EPA-HQ-OLEM-2019-0341-0248 | Comment submitted by TestoUltra |
| EPA-HQ-OLEM-2019-0341-0249 | Comment submitted by PFAS Regulatory Coalition |
| EPA-HQ-OLEM-2019-0341-0250 | Comment submitted by Foam Exposure Committee |
| EPA-HQ-OLEM-2019-0341-0251 | Comment submitted by Savannah River Nuclear Solutions, LLC (SRNS) |
| EPA-HQ-OLEM-2019-0341-0252 | Comment submitted by National Association of Chemical Distributors (NACD) |
| EPA-HQ-OLEM-2019-0341-0253 | Comment submitted by Interested Parties for Hazardous Materials Transportation (IP's) |
| EPA-HQ-OLEM-2019-0341-0254 | Comment submitted by Cailey Ennis |
| EPA-HQ-OLEM-2019-0341-0263 | Comment submitted by International Dairy Foods Association (IDAF) and National Milk Producers Federation (NMPF) |
| EPA-HQ-OLEM-2019-0341-0264 | Comment submitted by Endocrine Society |

13

| EPA-HQ-OLEM-2019-0341-0266 | Comment submitted by Matas Webb |
|---|---|
| EPA-HQ-OLEM-2019-0341-0268 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0269 | Comment submitted by Hispanic Leadership Fund (HLF) |
| EPA-HQ-OLEM-2019-0341-0273 | Comment submitted by Lowry Landfill Superfund Site Citizens Advisory Group (LLSF Site CAG) |
| EPA-HQ-OLEM-2019-0341-0275 | Comment submitted by Jimmy Watson |
| EPA-HQ-OLEM-2019-0341-0276 | Comment submitted by Discovery Clean Water Alliance |
| EPA-HQ-OLEM-2019-0341-0282 | Comment submitted by Meg Ruby |
| EPA-HQ-OLEM-2019-0341-0290 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0293 | Comment submitted by Kylie Ford |
| EPA-HQ-OLEM-2019-0341-0295 | Comment submitted by Juliana Anderson |
| EPA-HQ-OLEM-2019-0341-0296 | Comment submitted by Allenna Wilson |
| EPA-HQ-OLEM-2019-0341-0297 | Comment submitted by Citizens for Safe Water Around Badger (CSWAB) |
| EPA-HQ-OLEM-2019-0341-0298 | Comment submitted by South Dakota Department of Agriculture and Natural Resources |
| EPA-HQ-OLEM-2019-0341-0299 | Comment submitted by City of Thornton, CO |
| EPA-HQ-OLEM-2019-0341-0300 | Comment submitted by CropLife America and Responsible Industry for a Sound Environment (RISE) |
| EPA-HQ-OLEM-2019-0341-0301 | Comment submitted by Great Lakes PFAS Action Network (GLPAN) |
| EPA-HQ-OLEM-2019-0341-0302 | Comment submitted by National Ground Water Association (NGWA) |
| EPA-HQ-OLEM-2019-0341-0303 | Comment submitted by Clermont County Water Resources Department |

14

| EPA-HQ-OLEM-2019-0341-0304 | Comment submitted by Water & Health Advisory Council |
|---|---|
| EPA-HQ-OLEM-2019-0341-0305 | Comment submitted by Nicole Palaschak |
| EPA-HQ-OLEM-2019-0341-0306 | Mass Comment Campaign sponsored by Environmental Working Group et al. (web) |
| EPA-HQ-OLEM-2019-0341-0307 | Comment submitted by Elsinore Valley Municipal Water District (EVMWD) |
| EPA-HQ-OLEM-2019-0341-0308 | Comment submitted by Town of Peshtigo, WI |
| EPA-HQ-OLEM-2019-0341-0309 | Comment submitted by South Essex Sewerage District (SESD), MA |
| EPA-HQ-OLEM-2019-0341-0310 | Comment submitted by New England Water Works Association (NEWWA) |
| EPA-HQ-OLEM-2019-0341-0311 | Comment submitted by Massachusetts Water Works Association (MWWA) |
| EPA-HQ-OLEM-2019-0341-0312 | Comment submitted by Florida Farm Bureau Federation |
| EPA-HQ-OLEM-2019-0341-0313 | Comment submitted by American Public Works Association (APWA) |
| EPA-HQ-OLEM-2019-0341-0314 | Comment submitted by Maine Water Utilities Association (MWUA) |
| EPA-HQ-OLEM-2019-0341-0315 | Comment submitted by City of Tallahassee, Florida |
| EPA-HQ-OLEM-2019-0341-0316 | Comment submitted by Maine Water Environment Association (MeWEA) |
| EPA-HQ-OLEM-2019-0341-0317 | Comment submitted by Wisconsin Conservation Voters |
| EPA-HQ-OLEM-2019-0341-0318 | Comment submitted by Madison Metropolitan Sewerage District (MMSD), WI |
| EPA-HQ-OLEM-2019-0341-0319 | Comment submitted by Bristol Bay Native Association (BBNA) |
| EPA-HQ-OLEM-2019-0341-0320 | Mass Comment Comment Campaign sponsored by National Wildlife Federation (NWF) |
| EPA-HQ-OLEM-2019-0341-0321 | Comment submitted by Tillamook County, OR |

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0322 | Comment submitted by Valerie Leone |
| EPA-HQ-OLEM-2019-0341-0323 | Comment submitted by Environmental Protection Network (EPN) |
| EPA-HQ-OLEM-2019-0341-0324 | Comment submitted by Evelyn Sellers |
| EPA-HQ-OLEM-2019-0341-0325 | Comment submitted by Oak Ridge National Laboratory (ORNL) |
| EPA-HQ-OLEM-2019-0341-0326 | Comment submitted by National Tribal Water Council (NTWC) |
| EPA-HQ-OLEM-2019-0341-0327 | Comment submitted by Taylor Hatridge |
| EPA-HQ-OLEM-2019-0341-0328 | Comment submitted by Florida Water Environment Association (FWEA) Utility Council et al. |
| EPA-HQ-OLEM-2019-0341-0329 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OLEM-2019-0341-0330 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OLEM-2019-0341-0331 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OLEM-2019-0341-0332 | Mass Comment Campaign sponsored by League of Conservation Voters. |
| EPA-HQ-OLEM-2019-0341-0333 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OLEM-2019-0341-0334 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OLEM-2019-0341-0335 | Mass Comment Campaign Sponsored by North Carolina Conservation Network |
| EPA-HQ-OLEM-2019-0341-0336 | Mass Comment Campaign Sponsored by U.S. PIRG Education Fund & Environment America Research & Policy Center |
| EPA-HQ-OLEM-2019-0341-0337 | Mass Comment Campaign Sponsored by Halt the Harm Network |

16

| EPA-HQ-OLEM-2019-0341-0338 | Comment submitted by Alison Heins |
| --- | --- |
| EPA-HQ-OLEM-2019-0341-0339 | Comment submitted by Association of State Drinking Water Administrators (ASDWA) |
| EPA-HQ-OLEM-2019-0341-0340 | Comment submitted by Association of State and Territorial Solid Waste Management Officials (ASTSWMO) |
| EPA-HQ-OLEM-2019-0341-0341 | Comment submitted by American Farm Bureau Federation (AFBF) |
| EPA-HQ-OLEM-2019-0341-0342 | Comment submitted by Association of Environmental Authorities (AEA) |
| EPA-HQ-OLEM-2019-0341-0343 | Comment submitted by Advantek Waste Management Services LLC |
| EPA-HQ-OLEM-2019-0341-0344 | Comment submitted by American Public Works Association (APWA) et al. |
| EPA-HQ-OLEM-2019-0341-0345 | Comment submitted by 3M Company |
| EPA-HQ-OLEM-2019-0341-0346 | Comment submitted by California Association of Sanitation Agencies (CASA) |
| EPA-HQ-OLEM-2019-0341-0347 | Comment submitted by Brevard County, FL. Board of County Commissioners |
| EPA-HQ-OLEM-2019-0341-0348 | Comment submitted by Bowling Green Municipal Utilities (BGMU) |
| EPA-HQ-OLEM-2019-0341-0349 | Comment submitted by Broome County Division of Solid Waste Management |
| EPA-HQ-OLEM-2019-0341-0350 | Comment submitted by City of Henderson, Nevada |
| EPA-HQ-OLEM-2019-0341-0351 | Comment submitted by City of Saint Charles, MO. Department of Public Works |
| EPA-HQ-OLEM-2019-0341-0352 | Comment submitted by Clark County Water Reclamation District |
| EPA-HQ-OLEM-2019-0341-0353 | Comment submitted by Connecticut Water Works Association (CWWA) |
| EPA-HQ-OLEM-2019-0341-0354 | Comment submitted by City of Roseville, CA |

17

| EPA-HQ-OLEM-2019-0341-0355 | Comment submitted by City of Los Angeles Sanitation and Environment (LASAN) |
| EPA-HQ-OLEM-2019-0341-0356 | Comment submitted by Connecticut Council of Small Towns (COST) |
| EPA-HQ-OLEM-2019-0341-0357 | Comment submitted by Hampton Roads Sanitation District (HRSD) |
| EPA-HQ-OLEM-2019-0341-0358 | Comment submitted by Georgia Farm Bureau (GFB) |
| EPA-HQ-OLEM-2019-0341-0359 | Comment submitted by Greater Cincinnati Water Works (GCWW) |
| EPA-HQ-OLEM-2019-0341-0360 | Comment submitted by Great Lakes Water Authority (GLWA) |
| EPA-HQ-OLEM-2019-0341-0361 | Comment submitted by Hazardous Waste Management Program |
| EPA-HQ-OLEM-2019-0341-0362 | Comment submitted by GATX Corp. |
| EPA-HQ-OLEM-2019-0341-0363 | Comment submitted by El Paso Water Utilities |
| EPA-HQ-OLEM-2019-0341-0364 | Comment submitted by Des Moines Metropolitan Wastewater Reclamation Authority (WRA) |
| EPA-HQ-OLEM-2019-0341-0365 | Comment submitted by Environmental Protection Network (EPN) |
| EPA-HQ-OLEM-2019-0341-0366 | Comment submitted by Environmental Health Project (EHP) |
| EPA-HQ-OLEM-2019-0341-0367 | Comment submitted by Erie County Division of Sewerage Management (ECDSM) |
| EPA-HQ-OLEM-2019-0341-0368 | Comment submitted by Electric Power Supply Association (EPSA) |
| EPA-HQ-OLEM-2019-0341-0369 | Comment submitted by Hillsborough County Aviation Authority (HCAA) Tampa International Airport |

| EPA-HQ-OLEM-2019-0341-0370 | Comment submitted by Oregon Association of Clean Water Agencies (ACWA) |
| EPA-HQ-OLEM-2019-0341-0371 | Comment submitted by The State Chamber of Oklahoma and the Environmental Federation of Oklahoma |
| EPA-HQ-OLEM-2019-0341-0372 | Comment submitted by NEW Water |
| EPA-HQ-OLEM-2019-0341-0373 | Comment submitted by Milwaukee Metropolitan Sewerage District (MMSD) |
| EPA-HQ-OLEM-2019-0341-0374 | Comment submitted by Minnesota Pollution Control Agency (MPCA) |
| EPA-HQ-OLEM-2019-0341-0375 | Comment submitted by Metropolitan St. Louis Sewer District (MSD) |
| EPA-HQ-OLEM-2019-0341-0376 | Comment submitted by Kent County, MI. Department of Public Works |
| EPA-HQ-OLEM-2019-0341-0377 | Comment submitted by Massachusetts Department of Environmental Protection (MassDEP) |
| EPA-HQ-OLEM-2019-0341-0378 | Comment submitted by Metropolitan Sewer District of Greater Cincinnati {MSD) |
| EPA-HQ-OLEM-2019-0341-0379 | Comment submitted by Stafford County Department of Utilities |
| EPA-HQ-OLEM-2019-0341-0380 | Comment submitted by Little Blue Valley Sewer District |
| EPA-HQ-OLEM-2019-0341-0381 | Comment submitted by King County Department of Natural Resources and Parks (DNRP) |
| EPA-HQ-OLEM-2019-0341-0382 | Comment submitted by NC Conservation Network et al. |

19

| EPA-HQ-OLEM-2019-0341-0383 | Comment submitted by Northwest Biosolids Association et al. |
|---|---|
| EPA-HQ-OLEM-2019-0341-0384 | Comment submitted by Jurupa Community Services District (JCSD) |
| EPA-HQ-OLEM-2019-0341-0385 | Comment submitted by New York Section of the American Water Works Association (NYSAWWA) et al. |
| EPA-HQ-OLEM-2019-0341-0386 | Comment submitted by Renewable Water Resources (ReWa) |
| EPA-HQ-OLEM-2019-0341-0387 | Comment submitted by Pennsylvania Chamber of Business and Industry et al. |
| EPA-HQ-OLEM-2019-0341-0388 | Comment submitted by Suffolk County Water Authority (SCWA) |
| EPA-HQ-OLEM-2019-0341-0389 | Comment submitted by Town of Ledgeview and Ledgeview Sanitary District No.2 |
| EPA-HQ-OLEM-2019-0341-0390 | Comment submitted by National Milk Producers Federation (NMPF) |
| EPA-HQ-OLEM-2019-0341-0391 | Comment submitted by Superfund Settlements Project (SSP) |
| EPA-HQ-OLEM-2019-0341-0392 | Comment submitted by National Association of Water Companies (NAWC) |
| EPA-HQ-OLEM-2019-0341-0393 | Comment submitted by New Mexico Environment Department (NMED) |
| EPA-HQ-OLEM-2019-0341-0394 | Comment submitted by Oklahoma Secretary of Energy and Environment and Oklahoma Department of Environmental Quality |
| EPA-HQ-OLEM-2019-0341-0395 | Comment submitted by Massachusetts Water Resources Authority (MWRA) |

20

| EPA-HQ-OLEM-2019-0341-0396 | Comment submitted by Michigan Water Environment Association (MWEA) |
| EPA-HQ-OLEM-2019-0341-0397 | Comment submitted by Massachusetts Water Resources Authority (MWRA) Advisory Board |
| EPA-HQ-OLEM-2019-0341-0398 | Comment submitted by Pennsylvania Department of Environmental Protection |
| EPA-HQ-OLEM-2019-0341-0399 | Comment submitted by Local Government Coalition for Renewable Energy |
| EPA-HQ-OLEM-2019-0341-0400 | Comment submitted by Town of Windsor, VA |
| EPA-HQ-OLEM-2019-0341-0401 | Comment submitted by Village of Ashwaubenon |
| EPA-HQ-OLEM-2019-0341-0402 | Comment submitted by Wyoming Farm Bureau Federation |
| EPA-HQ-OLEM-2019-0341-0403 | Comment submitted by Town of Purcellville, VA |
| EPA-HQ-OLEM-2019-0341-0404 | Comment submitted by U.S. Chamber of Commerce et al. |
| EPA-HQ-OLEM-2019-0341-0405 | Comment submitted by U.S. Chamber of Commerce |
| EPA-HQ-OLEM-2019-0341-0406 | Comment submitted by Wastewater Advisory Committee (WAC) |
| EPA-HQ-OLEM-2019-0341-0407 | Comment submitted by Water Coalition Against PFAS |
| EPA-HQ-OLEM-2019-0341-0408 | Comment submitted by W. L. Gore & Associates |
| EPA-HQ-OLEM-2019-0341-0409 | Comment submitted by Santa Clara Valley Water District |
| EPA-HQ-OLEM-2019-0341-0410 | Comment submitted by Wyoming Department of Environmental Quality (WDEQ) |
| EPA-HQ-OLEM-2019-0341-0411 | Comment submitted by Airlines for America (A4A) |
| EPA-HQ-OLEM-2019-0341-0412 | Comment submitted by Oklahoma Farm Bureau (OKFB) |
| EPA-HQ-OLEM-2019-0341-0413 | Comment submitted by Association of California Water Agencies (ACWA) |

| EPA-HQ-OLEM-2019-0341-0414 | Comment submitted by Attorneys General of the States of New York, et al. |
|---|---|
| EPA-HQ-OLEM-2019-0341-0415 | Comment submitted by Association of Missouri Cleanwater Agencies (AMCA) |
| EPA-HQ-OLEM-2019-0341-0416 | Comment submitted by Alexandria Renew Enterprises |
| EPA-HQ-OLEM-2019-0341-0417 | Comment submitted by Aircraft Rescue & Fire Fighting Working Group Inc. |
| EPA-HQ-OLEM-2019-0341-0418 | Comment submitted by Associated General Contractors of America (AGC) |
| EPA-HQ-OLEM-2019-0341-0419 | Comment submitted by American Petroleum Institute (API) et al. |
| EPA-HQ-OLEM-2019-0341-0420 | Comment submitted by American Water Works Association Connecticut Section (CT AWWA) |
| EPA-HQ-OLEM-2019-0341-0421 | Comment submitted by American Chemistry Council (ACC) |
| EPA-HQ-OLEM-2019-0341-0422 | Comment submitted by Alabama Water and Wastewater Institute (AWWI) |
| EPA-HQ-OLEM-2019-0341-0423 | Comment submitted by American Forest & Paper Association (AF&PA) |
| EPA-HQ-OLEM-2019-0341-0424 | Comment submitted by Airports Council International - North America (ACI-NA) |
| EPA-HQ-OLEM-2019-0341-0425 | Comment submitted by Cascade Water Alliance |
| EPA-HQ-OLEM-2019-0341-0426 | Comment submitted by California Department of Toxic Substances Control (DTSC) |
| EPA-HQ-OLEM-2019-0341-0427 | Comment submitted by City of Auburn, Alabama |

| EPA-HQ-OLEM-2019-0341-0428 | Comment submitted by Citizens Against Ruining the Environment (CARE) |
|---|---|
| EPA-HQ-OLEM-2019-0341-0429 | Comment submitted by City of Fort Worth, TX |
| EPA-HQ-OLEM-2019-0341-0430 | Comment submitted by City of Elyria, Ohio Wastewater Pollution Control Plant and Municipal Separate Storm Sewer System (MS4) |
| EPA-HQ-OLEM-2019-0341-0431 | Comment submitted by City of Lexington, VA. |
| EPA-HQ-OLEM-2019-0341-0432 | Comment submitted by City of Columbus OH, Department of Public Utilities (CDPU) |
| EPA-HQ-OLEM-2019-0341-0433 | Comment submitted by City of Redmond, WA |
| EPA-HQ-OLEM-2019-0341-0434 | Comment submitted by City of Manhattan, Kansas |
| EPA-HQ-OLEM-2019-0341-0435 | Comment submitted by City of Columbus, Indiana |
| EPA-HQ-OLEM-2019-0341-0436 | Comment submitted by City of Manhattan |
| EPA-HQ-OLEM-2019-0341-0437 | Comment submitted by City of Dubuque |
| EPA-HQ-OLEM-2019-0341-0438 | Comment submitted by City of Aurora Water |
| EPA-HQ-OLEM-2019-0341-0439 | Comment submitted by City of Sunnyvale California |
| EPA-HQ-OLEM-2019-0341-0440 | Comment submitted by Consumer Action for a Strong Economy |
| EPA-HQ-OLEM-2019-0341-0441 | Comment submitted by Clean Streams, Rivers and Lakes |
| EPA-HQ-OLEM-2019-0341-0442 | Comment submitted by Cooper Kohlman |
| EPA-HQ-OLEM-2019-0341-0443 | Comment submitted by City of Tampa Water and Wastewater Departments |
| EPA-HQ-OLEM-2019-0341-0444 | Comment submitted by Dairy Producers of New Mexico (DPNM) |

23

| EPA-HQ-OLEM-2019-0341-0445 | Comment submitted by Colorado Farm Bureau (CFB) |
|---|---|
| EPA-HQ-OLEM-2019-0341-0446 | Comment submitted by Congressional Fire Services Institute et al. |
| EPA-HQ-OLEM-2019-0341-0447 | Comment submitted by Coalition of Recyclers of Residual Organics by Practitioners of Sustainability (CRROPS) |
| EPA-HQ-OLEM-2019-0341-0448 | Comment submitted by City of Thousand Oaks, CA |
| EPA-HQ-OLEM-2019-0341-0449 | Comment submitted by City of Weatherford, Texas |
| EPA-HQ-OLEM-2019-0341-0450 | Comment submitted by Ezraterra, LLC |
| EPA-HQ-OLEM-2019-0341-0451 | Comment submitted by Harford County Maryland |
| EPA-HQ-OLEM-2019-0341-0452 | Comment submitted by Defend Our Health |
| EPA-HQ-OLEM-2019-0341-0453 | Comment submitted by Illinois Association of Wastewater Agencies (IAWA) |
| EPA-HQ-OLEM-2019-0341-0454 | Comment submitted by Illinois Farm Bureau (IFB) |
| EPA-HQ-OLEM-2019-0341-0455 | Comment submitted by Inland Empire Utilities Agency (IEUA) |
| EPA-HQ-OLEM-2019-0341-0456 | Comment submitted by Florida Airports Council (FAC) |
| EPA-HQ-OLEM-2019-0341-0457 | Comment submitted by Genesee County Drain Commissioner's Division of Water and Waste Services (GCDCWWS) |
| EPA-HQ-OLEM-2019-0341-0458 | Comment submitted by Earthjustice et al. |
| EPA-HQ-OLEM-2019-0341-0459 | Comment submitted by GFL Environmental |
| EPA-HQ-OLEM-2019-0341-0460 | Comment submitted by International Liquid Terminals Association (ILTA) |
| EPA-HQ-OLEM-2019-0341-0461 | Comment submitted by Lee County Port Authority |

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0462 | Comment submitted by Los Angeles County Sanitation Districts |
| EPA-HQ-OLEM-2019-0341-0463 | Comment submitted by Little Hocking Water Association |
| EPA-HQ-OLEM-2019-0341-0464 | Comment submitted by JEA |
| EPA-HQ-OLEM-2019-0341-0465 | Comment submitted by Johnson County Wastewater (JCW) |
| EPA-HQ-OLEM-2019-0341-0466 | Comment submitted by Lone Star Chapter, Solid Waste Association of North America, Incorporated (TxSWANA) |
| EPA-HQ-OLEM-2019-0341-0467 | Comment submitted by National Center for Health Research |
| EPA-HQ-OLEM-2019-0341-0468 | Comment submitted by National Ground Water Association (NGWA) |
| EPA-HQ-OLEM-2019-0341-0469 | Comment submitted by North Carolina Farm Bureau Federation (NCFB) |
| EPA-HQ-OLEM-2019-0341-0470 | Comment submitted by Municipal Environmental Group (MEG) - Wastewater Division |
| EPA-HQ-OLEM-2019-0341-0471 | Comment submitted by Loudoun Water |
| EPA-HQ-OLEM-2019-0341-0472 | Comment submitted by New York Farm Bureau (NYFB) |
| EPA-HQ-OLEM-2019-0341-0473 | Comment submitted by Minnesota Environmental Science and Economic Review Board (MESERB) |
| EPA-HQ-OLEM-2019-0341-0474 | Comment submitted by Mississippi Farm Bureau Federation (MFBF) |
| EPA-HQ-OLEM-2019-0341-0475 | Comment submitted by National Association of Regulatory Utility Commissioners (NARUC) |
| EPA-HQ-OLEM-2019-0341-0476 | Comment submitted by Michigan Manufacturers Association (MMA) |
| EPA-HQ-OLEM-2019-0341-0477 | Comment submitted by Louisiana Chemical Association (LCA) |
| EPA-HQ-OLEM-2019-0341-0478 | Comment submitted by New York City |
| EPA-HQ-OLEM-2019-0341-0479 | Comment submitted by National Association of Convenience Stores (NACS), NATSO and SIGMA |

25

| EPA-HQ-OLEM-2019-0341-0480 | Comment submitted by National Waste & Recycling Association (NWRA) and Solid Waste Association of North America (SWANA) |
| --- | --- |
| EPA-HQ-OLEM-2019-0341-0481 | Comment submitted by New Mexico Farm and Livestock Bureau (NMF&LB) |
| EPA-HQ-OLEM-2019-0341-0482 | Comment submitted by Metropolitan Water District of Southern California |
| EPA-HQ-OLEM-2019-0341-0483 | Comment submitted by Monterey One Water |
| EPA-HQ-OLEM-2019-0341-0484 | Comment submitted by National Association of Chemical Distributors (NACD) |
| EPA-HQ-OLEM-2019-0341-0485 | Comment submitted by Michigan Farm Bureau |
| EPA-HQ-OLEM-2019-0341-0486 | Comment submitted by San Francisco Fire Department |
| EPA-HQ-OLEM-2019-0341-0487 | Comment submitted by Purdue University |
| EPA-HQ-OLEM-2019-0341-0488 | Comment submitted by South Central Connecticut Regional Water Authority (RWA) |
| EPA-HQ-OLEM-2019-0341-0489 | Comment submitted by Shelby County, Alabama |
| EPA-HQ-OLEM-2019-0341-0490 | Comment submitted by Pennsylvania Municipal Authorities Association (PMAA) |
| EPA-HQ-OLEM-2019-0341-0491 | Comment submitted by Orange County Water District (OCWD |
| EPA-HQ-OLEM-2019-0341-0492 | Comment submitted by South Carolina Water Quality Association (SCWQA) |
| EPA-HQ-OLEM-2019-0341-0493 | Comment submitted by Protecting Our Water, Environment, and Ratepayers Coalition (POWER!) |
| EPA-HQ-OLEM-2019-0341-0494 | Comment submitted by Save Our Water (S.O.H2O) |

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0495 | Comment submitted by PFAS Regulatory Coalition |
| EPA-HQ-OLEM-2019-0341-0496 | Comment submitted by Northeast Ohio Regional Sewer District (NEORSD) |
| EPA-HQ-OLEM-2019-0341-0497 | Comment submitted by Orange County, Florida |
| EPA-HQ-OLEM-2019-0341-0498 | Comment submitted by Santa Clarita Valley Water Agency (SCV Water) |
| EPA-HQ-OLEM-2019-0341-0499 | Comment submitted by Rachael Wilfong and Daren Bakst |
| EPA-HQ-OLEM-2019-0341-0500 | Comment submitted by Utility Solid Waste Activities Group (USWAG) |
| EPA-HQ-OLEM-2019-0341-0501 | Comment submitted by Vermont PFAS/Military Poisons Coalition |
| EPA-HQ-OLEM-2019-0341-0502 | Comment submitted by United Steelworkers (USW or Steelworkers) |
| EPA-HQ-OLEM-2019-0341-0503 | Comment submitted by The National PFAS Contamination Coalition (NPCC) |
| EPA-HQ-OLEM-2019-0341-0504 | Comment submitted by Virginia Biosolids Council (VBC) |
| EPA-HQ-OLEM-2019-0341-0505 | Comment submitted by Virginia Association of Municipal Wastewater Agencies, Inc. (VAMWA) |
| EPA-HQ-OLEM-2019-0341-0506 | Comment submitted by U.S. Conference of Mayors et al. |
| EPA-HQ-OLEM-2019-0341-0507 | Comment submitted by Wasatch Front Water Quality Council |
| EPA-HQ-OLEM-2019-0341-0508 | Comment submitted by Water Environment Federation (WEF) |
| EPA-HQ-OLEM-2019-0341-0509 | Comment submitted by Tennessee Department of Environment and Conservation (TDEC) |
| EPA-HQ-OLEM-2019-0341-0510 | Comment submitted by Water Environment Association of Texas (WEAT) and Texas Association of Clean Water Agencies (TACWA) |
| EPA-HQ-OLEM-2019-0341-0511 | Comment submitted by WateReuse Association |

| EPA-HQ-OLEM-2019-0341-0512 | Comment submitted by Stericycle, Inc. |
| EPA-HQ-OLEM-2019-0341-0513 | Comment submitted by Trinity River Authority of Texas |
| EPA-HQ-OLEM-2019-0341-0514 | Comment submitted by Wasatch Integrated Waste Management District |
| EPA-HQ-OLEM-2019-0341-0515 | Comment submitted by Upper Blackstone Clean Water |
| EPA-HQ-OLEM-2019-0341-0516 | Comment submitted by Water Replenishment District of Southern California (WRD) |
| EPA-HQ-OLEM-2019-0341-0517 | Comment submitted by Wessler Engineering, Inc. |
| EPA-HQ-OLEM-2019-0341-0518 | Comment submitted by Wet Weather Partnership (WWP) |
| EPA-HQ-OLEM-2019-0341-0519 | Comment submitted by West Virginia Rivers Coalition |
| EPA-HQ-OLEM-2019-0341-0520 | Comment submitted by Wisconsin Paper Council (WPC) |
| EPA-HQ-OLEM-2019-0341-0521 | Comment submitted by Western Municipal Water District |
| EPA-HQ-OLEM-2019-0341-0522 | Comment submitted by Wisconsin Manufacturers & Commerce (WMC) |
| EPA-HQ-OLEM-2019-0341-0523 | Comment submitted by Western States Petroleum Association (WSPA) |
| EPA-HQ-OLEM-2019-0341-0524 | Comment submitted by Worcester County, Maryland - Department of Public Works |
| EPA-HQ-OLEM-2019-0341-0525 | Comment submitted by Consumer Choice Center |
| EPA-HQ-OLEM-2019-0341-0526 | Comment submitted by North Carolina National Association for the Advancement of Colored People (NC NAACP) Environmental Justice Committee; Charlotte Mecklenburg Climate Justice and Green Workforce Development |
| EPA-HQ-OLEM-2019-0341-0527 | Comment submitted by Metro Water Recovery |

28

| EPA-HQ-OLEM-2019-0341-0528 | Comment submitted by National Special Districts Coalition (NSDC) |
| EPA-HQ-OLEM-2019-0341-0529 | Comment submitted by Augusta County Service Authority (ACSA) |
| EPA-HQ-OLEM-2019-0341-0530 | Comment submitted by International Association of Fire Chiefs (IAFC) |
| EPA-HQ-OLEM-2019-0341-0531 | Comment submitted by East Bay Municipal Utility District (EBMUD) |
| EPA-HQ-OLEM-2019-0341-0532 | Comment submitted by Be The Change - Colorado |
| EPA-HQ-OLEM-2019-0341-0533 | Comment submitted by Horsham Water & Sewer Authority |
| EPA-HQ-OLEM-2019-0341-0534 | Comment submitted by Kansas Department of Health and Environment (KDHE) |
| EPA-HQ-OLEM-2019-0341-0535 | Comment submitted by Maine Rural Water Association (MRWA) |
| EPA-HQ-OLEM-2019-0341-0536 | Comment submitted by Aclarity, Inc. |
| EPA-HQ-OLEM-2019-0341-0537 | Comment submitted by Association of Metropolitan Water Agencies (AMWA) |
| EPA-HQ-OLEM-2019-0341-0538 | Comment submitted by National Association of Clean Water Agencies (NACWA) |
| EPA-HQ-OLEM-2019-0341-0539 | Comment submitted by North Carolina Water Quality Association (NCWQA) |
| EPA-HQ-OLEM-2019-0341-0540 | Comment submitted by Pennsylvania Farm Bureau (PFB) |
| EPA-HQ-OLEM-2019-0341-0541 | Comment submitted by Great Lakes Water Authority (GLWA) MI |
| EPA-HQ-OLEM-2019-0341-0542 | Comment submitted by CropLife America (CLA) and RISE (Responsible Industry for a Sound Environment) |
| EPA-HQ-OLEM-2019-0341-0543 | Comment submitted by American Water Works Association (AWWA) |
| EPA-HQ-OLEM-2019-0341-0544 | Comment submitted by American Water Works Association |

29

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0545 | Comment submitted by Florida Section of the American Water Works Association (FSAWWA) |
| EPA-HQ-OLEM-2019-0341-0546 | Comment submitted by Arizona Farm Bureau Federation |
| EPA-HQ-OLEM-2019-0341-0547 | Comment submitted by Maine Department of Agriculture, Conservation and Forestry (DACF) |
| EPA-HQ-OLEM-2019-0341-0548 | Comment submitted by National Association of Manufacturers (NAM) |
| EPA-HQ-OLEM-2019-0341-0549 | Comment submitted by California Farm Bureau |
| EPA-HQ-OLEM-2019-0341-0550 | Comment submitted by Delaware Solid Waste Authority (DSWA) |
| EPA-HQ-OLEM-2019-0341-0551 | Comment submitted by Cross-Cutting Issues Group (CCIG) |
| EPA-HQ-OLEM-2019-0341-0552 | Comment submitted by Environmental Working Group (EWG) |
| EPA-HQ-OLEM-2019-0341-0553 | Comment submitted by National Air Transportation Association (NATA) |
| EPA-HQ-OLEM-2019-0341-0554 | Comment submitted by District of Columbia Water and Sewer Authority |
| EPA-HQ-OLEM-2019-0341-0555 | Comment submitted by American Association of Airport Executives (AAAE) |
| EPA-HQ-OLEM-2019-0341-0556 | Comment submitted by Institute of Scrap Recycling Industries, Inc. (ISRI) |
| EPA-HQ-OLEM-2019-0341-0557 | Comment submitted by Solid Waste Authority of Central Ohio (SWACO) |
| EPA-HQ-OLEM-2019-0341-0558 | Comment submitted by South Dakota Farm Bureau Federation |
| EPA-HQ-OLEM-2019-0341-0559 | Comment submitted by RuttenKern LLC |
| EPA-HQ-OLEM-2019-0341-0560 | Comment submitted by Public Health - Seattle and King County (PHSKC) |

| EPA-HQ-OLEM-2019-0341-0561 | Comment submitted by Western Urban Water Coalition (WUWC) |
|---|---|
| EPA-HQ-OLEM-2019-0341-0562 | Comment submitted by The Narragansett Bay Commission (NBC) |
| EPA-HQ-OLEM-2019-0341-0563 | Comment submitted by Union Tank Car (UTLX) |
| EPA-HQ-OLEM-2019-0341-0564 | Comment submitted by U.S. PIRG Education Fund & Environment America |
| EPA-HQ-OLEM-2019-0341-0565 | Comment submitted by Utility Solid Waste Activities Group (USWAG) |
| EPA-HQ-OLEM-2019-0341-0566 | Comment submitted by Natural Resource Use & Management Clinic at the University of Arizona |
| EPA-HQ-OLEM-2019-0341-0567 | Comment submitted by WE ACT for Environmental Justice (WE ACT) |
| EPA-HQ-OLEM-2019-0341-0568 | Comment submitted by Water and Wastewater Equipment Manufacturers Association (WWEMA) |
| EPA-HQ-OLEM-2019-0341-0569 | Comment submitted by U.S. Chamber of Commerce Coalition of Companies and Trade Associations |
| EPA-HQ-OLEM-2019-0341-0570 | Comment submitted by Donald Payne, Jr. |
| EPA-HQ-OLEM-2019-0341-0571 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0572 | Comment submitted by Brooke Lindsey |
| EPA-HQ-OLEM-2019-0341-0573 | Comment submitted by Nick McLelland |
| EPA-HQ-OLEM-2019-0341-0574 | Comment submitted by Elias Baez |
| EPA-HQ-OLEM-2019-0341-0575 | Comment submitted by Nicholas Littlejohn |
| EPA-HQ-OLEM-2019-0341-0576 | Comment submitted by George E. Robertson |
| EPA-HQ-OLEM-2019-0341-0577 | Comment submitted by Shaina Oliver |

31

| EPA-HQ-OLEM-2019-0341-0578 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0579 | Comment submitted by Pamela Grieser |
| EPA-HQ-OLEM-2019-0341-0581 | Comment submitted by Patricia Rowell |
| EPA-HQ-OLEM-2019-0341-0582 | Comment submitted by Vanya Wright |
| EPA-HQ-OLEM-2019-0341-0583 | Comment submitted by Suzanne Hume |
| EPA-HQ-OLEM-2019-0341-0584 | Comment submitted by Garrett Cottier |
| EPA-HQ-OLEM-2019-0341-0585 | Comment submitted by Jonathan (no surname provided) |
| EPA-HQ-OLEM-2019-0341-0586 | Comment submitted by Andrea Funez |
| EPA-HQ-OLEM-2019-0341-0587 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0588 | Comment submitted by Betty Hanacek |
| EPA-HQ-OLEM-2019-0341-0590 | Comment submitted by Gracie Layman |
| EPA-HQ-OLEM-2019-0341-0591 | Comment submitted by John Smith |
| EPA-HQ-OLEM-2019-0341-0592 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0593 | Comment submitted by Nicholas DeGuzman |
| EPA-HQ-OLEM-2019-0341-0594 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0595 | Comment submitted by Joseph Minor |
| EPA-HQ-OLEM-2019-0341-0596 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0598 | Comment submitted by Bud Hoekstra |
| EPA-HQ-OLEM-2019-0341-0599 | Comment submitted by Brant Hinrichs |

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0600 | Comment submitted by Sandy Dillon |
| EPA-HQ-OLEM-2019-0341-0601 | Comment submitted by Jill Seiden |
| EPA-HQ-OLEM-2019-0341-0603 | Comment submitted by Karen Lee |
| EPA-HQ-OLEM-2019-0341-0604 | Comment submitted by Karen Rapp |
| EPA-HQ-OLEM-2019-0341-0605 | Comment submitted by Julie Unruh |
| EPA-HQ-OLEM-2019-0341-0606 | Comment submitted by Regula Hess |
| EPA-HQ-OLEM-2019-0341-0607 | Comment submitted by Mimi Foust |
| EPA-HQ-OLEM-2019-0341-0608 | Comment submitted by Nancy Campbell |
| EPA-HQ-OLEM-2019-0341-0610 | Comment submitted by Chris Jenkins |
| EPA-HQ-OLEM-2019-0341-0611 | Comment submitted by Stephen Snell |
| EPA-HQ-OLEM-2019-0341-0612 | Comment submitted by Nancy Cadet |
| EPA-HQ-OLEM-2019-0341-0613 | Comment submitted by S. A. Linden |
| EPA-HQ-OLEM-2019-0341-0614 | Comment submitted by Edward Simpson |
| EPA-HQ-OLEM-2019-0341-0615 | Comment submitted by Buck Schall |
| EPA-HQ-OLEM-2019-0341-0616 | Comment submitted by David Williams |
| EPA-HQ-OLEM-2019-0341-0617 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OLEM-2019-0341-0618 | Comment submitted by Francelle Carapetyan |
| EPA-HQ-OLEM-2019-0341-0619 | Comment submitted by Lisa Wentland |
| EPA-HQ-OLEM-2019-0341-0620 | Comment submitted by Rich Elam |
| EPA-HQ-OLEM-2019-0341-0621 | Comment submitted by Mark Pezzati |
| EPA-HQ-OLEM-2019-0341-0622 | Comment submitted by John Commerford |

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0623 | Comment submitted by Pat Janiga |
| EPA-HQ-OLEM-2019-0341-0624 | Comment submitted by Lori Paul |
| EPA-HQ-OLEM-2019-0341-0625 | Comment submitted by Peter Lauterbach |
| EPA-HQ-OLEM-2019-0341-0626 | Comment submitted by Charles Schmalz |
| EPA-HQ-OLEM-2019-0341-0627 | Comment submitted by John Savlove |
| EPA-HQ-OLEM-2019-0341-0628 | Comment submitted by Barry Fass-Holmes |
| EPA-HQ-OLEM-2019-0341-0629 | Comment submitted by Martin Westerman |
| EPA-HQ-OLEM-2019-0341-0630 | Comment submitted by Jaclyn Kimball |
| EPA-HQ-OLEM-2019-0341-0632 | Comment submitted by Barbara Gottlieb |
| EPA-HQ-OLEM-2019-0341-0633 | Comment submitted by I. Alexakos |
| EPA-HQ-OLEM-2019-0341-0635 | Comment submitted by Debra Dunson |
| EPA-HQ-OLEM-2019-0341-0636 | Comment submitted by Maureen Kilroy |
| EPA-HQ-OLEM-2019-0341-0637 | Comment submitted by Susan Curry |
| EPA-HQ-OLEM-2019-0341-0638 | Comment submitted by Edward Janusz |
| EPA-HQ-OLEM-2019-0341-0639 | Comment submitted by Debora McCreedy |
| EPA-HQ-OLEM-2019-0341-0640 | Comment submitted by Dwight Johnson |
| EPA-HQ-OLEM-2019-0341-0641 | Comment submitted by Marc Huysmans |
| EPA-HQ-OLEM-2019-0341-0643 | Comment submitted by Cindy Black |
| EPA-HQ-OLEM-2019-0341-0644 | Comment submitted by Jean Naples |
| EPA-HQ-OLEM-2019-0341-0647 | Comment submitted by Matthew Lykken |
| EPA-HQ-OLEM-2019-0341-0649 | Comment submitted by Chloe Fessler |

| | |
|---|---|
| EPA-HQ-OLEM-2019-0341-0650 | Comment submitted by Cynthia Hudley |
| EPA-HQ-OLEM-2019-0341-0651 | Comment submitted by Carolyn Turner |
| EPA-HQ-OLEM-2019-0341-0652 | Comment submitted by Zachariah Love |
| EPA-HQ-OLEM-2019-0341-0653 | Comment submitted by Yvonne Monroe |
| EPA-HQ-OLEM-2019-0341-0654 | Comment submitted by Lisa Buckingham |
| EPA-HQ-OLEM-2019-0341-0655 | Comment submitted by Margaret Barrett |
| EPA-HQ-OLEM-2019-0341-0656 | Comment submitted by Kathleen Gonzalez |
| EPA-HQ-OLEM-2019-0341-0657 | Comment submitted by Felicito Guerrero |
| EPA-HQ-OLEM-2019-0341-0658 | Comment submitted by Susan Kline |
| EPA-HQ-OLEM-2019-0341-0659 | Comment submitted by Hugh Caton |
| EPA-HQ-OLEM-2019-0341-0661 | Comment submitted by Gay Goodman |
| EPA-HQ-OLEM-2019-0341-0662 | Comment submitted by Carol Gibson-Kish |
| EPA-HQ-OLEM-2019-0341-0663 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0664 | Comment submitted by William Dawson |
| EPA-HQ-OLEM-2019-0341-0666 | Comment submitted by Charlotte Fremaux |
| EPA-HQ-OLEM-2019-0341-0667 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0668 | Comment submitted by Elvia Fontes |
| EPA-HQ-OLEM-2019-0341-0671 | Comment submitted by Doris Cellarius |
| EPA-HQ-OLEM-2019-0341-0672 | Comment submitted by Paula Hunt |
| EPA-HQ-OLEM-2019-0341-0673 | Comment submitted by Leslie Edwards |
| EPA-HQ-OLEM-2019-0341-0674 | Comment submitted by John Rossbach |

| EPA-HQ-OLEM-2019-0341-0675 | Comment submitted by Skyla Spearman |
| EPA-HQ-OLEM-2019-0341-0676 | Comment submitted by Amelia Walker |
| EPA-HQ-OLEM-2019-0341-0677 | Comment submitted by Karen Ganey |
| EPA-HQ-OLEM-2019-0341-0678 | Comment submitted by Karen Ganey |
| EPA-HQ-OLEM-2019-0341-0679 | Comment submitted by Alayna Zang |
| EPA-HQ-OLEM-2019-0341-0680 | Comment submitted by Julia Tuttle |
| EPA-HQ-OLEM-2019-0341-0681 | Comment submitted by Marion Settle |
| EPA-HQ-OLEM-2019-0341-0682 | Comment submitted by Ann Bunting |
| EPA-HQ-OLEM-2019-0341-0683 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0684 | Comment submitted by M. Carolyn Bemis |
| EPA-HQ-OLEM-2019-0341-0685 | Comment submitted by Hannah MacLaren |
| EPA-HQ-OLEM-2019-0341-0686 | Comment submitted by Mark Barone |
| EPA-HQ-OLEM-2019-0341-0687 | Comment submitted by Diane Desenberg |
| EPA-HQ-OLEM-2019-0341-0688 | Comment submitted by Barry Fass-Holmes |
| EPA-HQ-OLEM-2019-0341-0689 | Comment submitted by Joe Hiss |
| EPA-HQ-OLEM-2019-0341-0690 | Comment submitted by Chris Eaton |
| EPA-HQ-OLEM-2019-0341-0691 | Comment submitted by Joseph Alvarado |
| EPA-HQ-OLEM-2019-0341-0693 | Comment submitted by Mark Junker |
| EPA-HQ-OLEM-2019-0341-0694 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0695 | Comment submitted by H. Parker |
| EPA-HQ-OLEM-2019-0341-0696 | Comment submitted by Robert Long |

| EPA-HQ-OLEM-2019-0341-0697 | Comment submitted by Marlene Liskay |
| EPA-HQ-OLEM-2019-0341-0698 | Comment submitted by Christine Bruce |
| EPA-HQ-OLEM-2019-0341-0699 | Comment submitted by Carolyn Lawler |
| EPA-HQ-OLEM-2019-0341-0700 | Comment submitted by Debby Patten |
| EPA-HQ-OLEM-2019-0341-0702 | Comment submitted by Valerie Lockard |
| EPA-HQ-OLEM-2019-0341-0703 | Comment submitted by Elizabeth Enright |
| EPA-HQ-OLEM-2019-0341-0704 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0705 | Comment submitted by Michael Ciocci |
| EPA-HQ-OLEM-2019-0341-0706 | Comment submitted by Leslie Shanley |
| EPA-HQ-OLEM-2019-0341-0707 | Comment submitted by Anna Schwendinger |
| EPA-HQ-OLEM-2019-0341-0708 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0709 | Comment submitted by Hannah Starnes |
| EPA-HQ-OLEM-2019-0341-0710 | Comment submitted by Charlie Weaver |
| EPA-HQ-OLEM-2019-0341-0711 | Comment submitted by Todd Snyder |
| EPA-HQ-OLEM-2019-0341-0712 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0713 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0714 | Comment submitted by Meagan McEachern |
| EPA-HQ-OLEM-2019-0341-0715 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0716 | Comment submitted by Jessica Gibson |
| EPA-HQ-OLEM-2019-0341-0717 | Comment submitted by Taylor Lowe |
| EPA-HQ-OLEM-2019-0341-0718 | Anonymous public comment |

37

| EPA-HQ-OLEM-2019-0341-0719 | Comment submitted by Jenna Rethman |
| EPA-HQ-OLEM-2019-0341-0720 | Comment submitted by Beth Jones |
| EPA-HQ-OLEM-2019-0341-0721 | Comment submitted by Olivia Freiberg |
| EPA-HQ-OLEM-2019-0341-0722 | Comment submitted by Kai Szostak |
| EPA-HQ-OLEM-2019-0341-0723 | Comment submitted by Robert Bowen |
| EPA-HQ-OLEM-2019-0341-0724 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0725 | Comment submitted by Alicia Pride |
| EPA-HQ-OLEM-2019-0341-0726 | Comment submitted by Todd Snyder |
| EPA-HQ-OLEM-2019-0341-0727 | Comment submitted by Judy Klevins |
| EPA-HQ-OLEM-2019-0341-0728 | Comment submitted by Constance Hartke |
| EPA-HQ-OLEM-2019-0341-0729 | Comment submitted by Birgit Sharp |
| EPA-HQ-OLEM-2019-0341-0730 | Comment submitted by John Holmes |
| EPA-HQ-OLEM-2019-0341-0731 | Comment submitted by Stacey DiMaria |
| EPA-HQ-OLEM-2019-0341-0732 | Comment submitted by M. Gilges |
| EPA-HQ-OLEM-2019-0341-0733 | Comment submitted by Aileen Curfman |
| EPA-HQ-OLEM-2019-0341-0734 | Comment submitted by David Thurston |
| EPA-HQ-OLEM-2019-0341-0735 | Comment submitted by Doug Barker |
| EPA-HQ-OLEM-2019-0341-0736 | Comment submitted by Carey Cling |
| EPA-HQ-OLEM-2019-0341-0737 | Comment submitted by Derrick Porter |
| EPA-HQ-OLEM-2019-0341-0738 | Comment submitted by Anandi Breen |
| EPA-HQ-OLEM-2019-0341-0739 | Comment submitted by Lucinda Snow |

38

| EPA-HQ-OLEM-2019-0341-0740 | Comment submitted by Christiana Walford |
| EPA-HQ-OLEM-2019-0341-0741 | Comment submitted by Don Lipmanson |
| EPA-HQ-OLEM-2019-0341-0742 | Comment submitted by Richard Johnson |
| EPA-HQ-OLEM-2019-0341-0743 | Comment submitted by Katie DeVan |
| EPA-HQ-OLEM-2019-0341-0744 | Comment submitted by T Joseph Young |
| EPA-HQ-OLEM-2019-0341-0745 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0746 | Comment submitted by Kathy Bernthal |
| EPA-HQ-OLEM-2019-0341-0747 | Comment submitted by Larry Roettger |
| EPA-HQ-OLEM-2019-0341-0748 | Comment submitted by Jeremy Ehrlich |
| EPA-HQ-OLEM-2019-0341-0749 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0751 | Comment submitted by Alan Miller |
| EPA-HQ-OLEM-2019-0341-0753 | Comment submitted by Henry Frank |
| EPA-HQ-OLEM-2019-0341-0754 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0756 | Comment submitted by K. Christopher |
| EPA-HQ-OLEM-2019-0341-0759 | Comment submitted by Ceri Jensen |
| EPA-HQ-OLEM-2019-0341-0760 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0763 | Comment submitted by Ella Bradley |

39

| EPA-HQ-OLEM-2019-0341-0764 | Comment submitted by Sandra Weiss |
|---|---|
| EPA-HQ-OLEM-2019-0341-0765 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OLEM-2019-0341-0766 | Comment submitted by Patti Clancy |
| EPA-HQ-OLEM-2019-0341-0767 | Comment submitted by David Addison |
| EPA-HQ-OLEM-2019-0341-0768 | Comment submitted by John Derek |
| EPA-HQ-OLEM-2019-0341-0770 | Comment submitted by John Derek |
| EPA-HQ-OLEM-2019-0341-0771 | Comment submitted by Dave Kisor |
| EPA-HQ-OLEM-2019-0341-0772 | Comment submitted by Gary Sack |
| EPA-HQ-OLEM-2019-0341-0773 | Comment submitted by Sandra Livingston |
| EPA-HQ-OLEM-2019-0341-0774 | Comment submitted by James Boylan |
| EPA-HQ-OLEM-2019-0341-0775 | Comment submitted by Margaret Christoffer |
| EPA-HQ-OLEM-2019-0341-0776 | Comment submitted by Deanna Levanti |
| EPA-HQ-OLEM-2019-0341-0777 | Comment submitted by Emma Miniscalco |

| EPA-HQ-OLEM-2019-0341-0778 | Comment submitted by Suzanne Hume |
|---|---|
| EPA-HQ-OLEM-2019-0341-0779 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OLEM-2019-0341-0780 | Comment submitted by Veronica Jones |
| EPA-HQ-OLEM-2019-0341-0781 | Comment submitted by Richard Mezzavilla |
| EPA-HQ-OLEM-2019-0341-0782 | Comment submitted by Peter Gordon |
| EPA-HQ-OLEM-2019-0341-0783 | Comment submitted by Donna Staton |
| EPA-HQ-OLEM-2019-0341-0784 | Comment submitted by Sonia Skakich-Scrima |
| EPA-HQ-OLEM-2019-0341-0785 | Comment submitted by Jeffery Moser |
| EPA-HQ-OLEM-2019-0341-0786 | Comment submitted by Effie Katsanos |
| EPA-HQ-OLEM-2019-0341-0787 | Comment submitted by Karen Kimbrel |
| EPA-HQ-OLEM-2019-0341-0788 | Comment submitted by Eamon Holmes Holmes |
| EPA-HQ-OLEM-2019-0341-0789 | Comment submitted by Larry Nelson |
| EPA-HQ-OLEM-2019-0341-0790 | Comment submitted by Christopher Lish |
| EPA-HQ-OLEM-2019-0341-0791 | Comment submitted by Deborah Calvert |
| EPA-HQ-OLEM-2019-0341-0792 | Comment submitted by Travis Murray |
| EPA-HQ-OLEM-2019-0341-0793 | Comment submitted by Paula Smolen |
| EPA-HQ-OLEM-2019-0341-0794 | Comment submitted by Brenda Martinez |
| EPA-HQ-OLEM-2019-0341-0795 | Comment submitted by Lindsay Klees |
| EPA-HQ-OLEM-2019-0341-0796 | Comment submitted by Catherine Dodd |

| EPA-HQ-OLEM-2019-0341-0797 | Comment submitted by J. D. Ruybal |
| EPA-HQ-OLEM-2019-0341-0798 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0799 | Comment submitted by Erin Albright |
| EPA-HQ-OLEM-2019-0341-0800 | Anonymous public comment |
| EPA-HQ-OLEM-2019-0341-0801 | Comment submitted by Victoria Wright |
| EPA-HQ-OLEM-2019-0341-0802 | Comment submitted by Alyssa R. (no surname provided) |
| EPA-HQ-OLEM-2019-0341-0803 | Comment submitted by BP Polymers, LLC |
| EPA-HQ-OLEM-2019-0341-0804 | Comment submitted by South Platte Renew |
| EPA-HQ-OLEM-2019-0341-0805 | Comment submitted by US Composting Council |
| EPA-HQ-OLEM-2019-0341-0806 | Comment submitted by Bay Area Clean Water Agencies (BACWA) |
| EPA-HQ-OLEM-2019-0341-0807 | Comment submitted by American Water Works Association, California-Nevada Section |
| EPA-HQ-OLEM-2019-0341-0808 | Comment submitted by National Association for Surface Finishing |
| EPA-HQ-OLEM-2019-0341-0809 | Comment submitted by Orange County Sanitation District (OC San) |
| EPA-HQ-OLEM-2019-0341-0810 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OLEM-2019-0341-0811 | Comment submitted by U.S. Small Business Administration (SBA) Office of Advocacy |
| EPA-HQ-OLEM-2019-0341-0812 | Comment submitted by Wisconsin Department of Natural Resources (WDNR) |
| EPA-HQ-OLEM-2019-0341-0813 | Comment submitted by City of Worcester Department of Public Works & Parks (DPWP) |
| EPA-HQ-OLEM-2019-0341-0814 | Comment submitted by West Virginia Municipal Water Quality Association (WVMWQA) |

| EPA-HQ-OLEM-2019-0341-0815 | Comment submitted by Daikin America, Inc. (DAI) |
| EPA-HQ-OLEM-2019-0341-0816 | Comment submitted by Tom Martin |
| EPA-HQ-OLEM-2019-0341-0817 | Comment submitted by Grace Terry |
| EPA-HQ-OLEM-2019-0341-0818 | Comment submitted by Water and Wastewater Equipment Manufacturers Association (WWEMA) |
| EPA-HQ-OLEM-2019-0341-0821 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) |
| EPA-HQ-OLEM-2019-0341-0822 | Comment submitted by Krissa Dutton-Schandelmaier |
| EPA-HQ-OLEM-2019-0341-0823 | Comment submitted by Barbara Katusha |
| EPA-HQ-OLEM-2019-0341-0824 | Comment submitted by John J. Dziak |
| EPA-HQ-OLEM-2019-0341-0825 | Comment submitted by Timothy Armstrong |
| EPA-HQ-OLEM-2019-0341-0826 | Comment submitted by Debra Graves |
| EPA-HQ-OLEM-2019-0341-0827 | Comment submitted by Lee Ann Landstrom |
| EPA-HQ-OLEM-2019-0341-0831 | Final Rule: Designation of Perfluorooctanoic Acid (PFOA) and Perfluorooctanesulfonic Acid (PFOS) as CERCLA Hazardous Substances |
| EPA-HQ-OLEM-2019-0341-0832 | Memo to the Docket-04 2024 |
| EPA-HQ-OLEM-2019-0341-0835 | SAN 7204 RIN 2050-AH09 Regulatory Impact Analysis RIA CERCLA PFOA PFOS Haz Sub 20240412 EO12866 Clearance |
| EPA-HQ-OLEM-2019-0341-0839 | SAN 7204 CERCLA PFOA PFOS Response to Comments 04 12 2024 |

43